













Howland P.D.

01-35755

#27

TCSO #2001-08795   12/12/01
Homicide Scene/Investigation
Victim: Robert Fingerhut
254 Fonderlac, Howland, Twp.

HOWLAND TWP. P.D.
FINGERPRINT CARDS × 4

Nataniel E. Jackson

Supreme Court of Ohio
Case No. 03-0137
Date Rec'd 7/9/03

391



LEAVE BLANK          CRIMINAL                    (STAPLE HERE)                    LEAVE BLANK

STATE USAGE
NFF SECOND
SUBMISSION    APPROXIMATE CLASS    AMPUTATION    SCAR

STATE USAGE                                           LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

SIGNATURE OF PERSON FINGERPRINTED          **JACKSON,NATHANIEL EDWARD**

SOCIAL SECURITY NO.              LEAVE BLANK

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

| FBI NO. | STATE IDENTIFICATION NO. | DATE OF BIRTH   MM  DD  YY | SEX | RACE | HEIGHT | WEIGHT | EYES | HAIR |
|---|---|---|---|---|---|---|---|---|
|  |  | 19720213 | M | B | 510 | 155 | BRO | BLK |

1. R. THUMB     2. R. INDEX     3. R. MIDDLE     4. R. RING     5. R. LITTLE

6. L. THUMB     7. L. INDEX     8. L. MIDDLE     9. L. RING     10. L. LITTLE

ID 50X50G8 TP-600 #001389 04:44:02          LXOPS    #11-KH078    20000511-07:19

LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY          L. THUMB    R. THUMB          RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY

**FEDERAL BUREAU OF INVESTIGATION, UNITED STATES DEPARTMENT OF JUSTICE**
**WASHINGTON, D.C. 20537**

PRIVACY ACT OF 1974 (P.L. 93-579) REQUIRES THAT FEDERAL, STATE, OR LOCAL AGENCIES INFORM INDIVIDUALS WHOSE SOCIAL SECURITY NUMBER IS REQUESTED WHETHER SUCH DISCLOSURE IS MANDATORY OR VOLUNTARY, BASIS OF AUTHORITY FOR SUCH SOLICITATION, AND USES WHICH WILL BE MADE OF IT.

| JUVENILE FINGERPRINT | DATE OF ARREST | ORI |
|---|---|---|
| SUBMISSION          YES ☐ | MM  DD  YY | CONTRIBUTOR  **OHO780000** |
| | | ADDRESS  **SHERIFFS OFFICE** |
| TREAT AS ADULT      YES ☐ | 20000509 | **WARREN, OHIO 44481** |
| | | REPLY      YES ☐ DESIRED? |

| SEND COPY TO: (ENTER ORI) | DATE OF OFFENSE MM  DD  YY | PLACE OF BIRTH (STATE OR COUNTRY) | COUNTRY OF CITIZENSHIP |
|---|---|---|---|
| | 20000509 | OH | |

| MISCELLANEOUS NUMBERS | SCARS, MARKS, TATTOOS, AND AMPUTATIONS | | |
|---|---|---|---|
| | | | |
| | RESIDENCE/COMPLETE ADDRESS | CITY | STATE |
| | | | |

| OFFICIAL TAKING FINGERPRINTS (NAME OR NUMBER) | LOCAL IDENTIFICATION/REFERENCE | PHOTO AVAILABLE?      YES X |
|---|---|---|
| JONES - JLJONES | 00-2433 | PALM PRINTS TAKEN?    YES ☐ |

EMPLOYER:   IF U.S. GOVERNMENT, INDICATE SPECIFIC AGENCY.   |   OCCUPATION
IF MILITARY, LIST BRANCH OF SERVICE AND SERIAL NO.

| CHARGE/CITATION | DISPOSITION |
|---|---|
| 1. RECEIVING OF STOLEN PROPERTY 2913.51       FEL | 1. |
| 2. | 2. |
| 3. | 3. |
| ADDITIONAL | ADDITIONAL |
| ADDITIONAL INFORMATION/BASIS FOR CAUTION | STATE BUREAU STAMP |

CAT. NO. FC330

SIRCHIE® FINGER PRINT LABORATORIES, IN

LEAVE BLANK   CRIMINAL   (STAPLE HERE)   LEAVE BLANK

STATE USAGE

NFF SECOND
SUBMISSION   ☐ APPROXIMATE CLASS   ☐ AMPUTATION   ☐ SCAR

STATE USAGE

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

**JACKSON, NATHANIEL EDWARD**

SIGNATURE OF PERSON FINGERPRINTED   SOCIAL SECURITY NO.   LEAVE BLANK

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

| FBI NO. | STATE IDENTIFICATION NO. | DATE OF BIRTH | MM DD YY | SEX | RACE | HEIGHT | WEIGHT | EYES | HAIR |
|---|---|---|---|---|---|---|---|---|---|
| | | 19720213 | | M | B | 510 | 155 | BRO | BLK |



1. R. THUMB   2. R. INDEX   3. R. MIDDLE   4. R. RING   5. R. LITTLE

6. L. THUMB   7. L. INDEX   8. L. MIDDLE   9. L. RING   10. L. LITTLE

ID 50X50G8 TP-600 #001389 04:44:02   LXOPS #11-KH078 20000511-07:19

LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY   L. THUMB   R. THUMB   RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY

**FEDERAL BUREAU OF INVESTIGATION, UNITED STATES DEPARTMENT OF JUSTICE**
**WASHINGTON, D.C. 20537**

PRIVACY ACT OF 1974 (P.L. 93-579) REQUIRES THAT FEDERAL, STATE, OR LOCAL AGENCIES INFORM INDIVIDUALS WHOSE SOCIAL SECURITY NUMBER IS REQUESTED WHETHER SUCH DISCLOSURE IS MANDATORY OR VOLUNTARY, BASIS OF AUTHORITY FOR SUCH SOLICITATION, AND USES WHICH WILL BE MADE OF IT.

| JUVENILE FINGERPRINT | DATE OF ARREST | ORI |
|---|---|---|
| SUBMISSION          YES ☐ | MM DD YY | CONTRIBUTOR **OHO780000** |
| | | ADDRESS **SHERIFFS OFFICE** |
| TREAT AS ADULT      YES ☐ | 20000509 | **WARREN, OHIO 44481** |
| | | REPLY DESIRED?   YES ☐ |

| SEND COPY TO: (ENTER ORI) | DATE OF OFFENSE | PLACE OF BIRTH (STATE OR COUNTRY) | COUNTRY OF CITIZENSHIP |
|---|---|---|---|
| | MM DD YY | | |
| | 20000509 | OH | |

| MISCELLANEOUS NUMBERS | SCARS, MARKS, TATTOOS, AND AMPUTATIONS | | |
|---|---|---|---|
| | RESIDENCE/COMPLETE ADDRESS | CITY | STATE |
| | | | |

| OFFICIAL TAKING FINGERPRINTS (NAME OR NUMBER) | LOCAL IDENTIFICATION/REFERENCE | PHOTO AVAILABLE?   YES X |
|---|---|---|
| JONES - JLJONES | 00-2433 | PALM PRINTS TAKEN?   YES ☐ |

EMPLOYER:   IF U.S. GOVERNMENT, INDICATE SPECIFIC AGENCY.
            IF MILITARY, LIST BRANCH OF SERVICE AND SERIAL NO.

OCCUPATION

| CHARGE/CITATION | DISPOSITION |
|---|---|
| 1. RECEIVING OF STOLEN PROPERTY 2913.51    FEL | 1. |
| 2. | 2. |
| 3. | 3. |
| ADDITIONAL | ADDITIONAL |
| ADDITIONAL INFORMATION/BASIS FOR CAUTION | STATE BUREAU STAMP |

CAT. NO. FC330

SIRCHIE® FINGER PRINT LABORATORIES, IN





| HAIR | BLK |
| EYES | BRO |
| WEIGHT | 155 |
| HEIGHT | 510 |
| RACE | B |
| SEX | M |
| DATE OF BIRTH MM DD YY | 19720213 |
| STATE IDENTIFICATION NO. | |
| FBI NO. | |

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

1. R. THUMB
2. R. INDEX
3. R. MIDDLE
4. R. RING
5. R. LITTLE

6. L. THUMB
7. L. INDEX
8. L. MIDDLE
9. L. RING
10. L. LITTLE

R. THUMB
L. THUMB

RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY
L. THUMB  R. THUMB
LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY

ID 50X50G8 TP-600 #001389 04:44:02
LXOPS  #11-XH078  20000511-07:19

Jackson Ap









6- #34

01-078868

12-12-01

Monroe

Wal*Mart receipt

dated  12-11-01

Time  21:37:

recovered in Walmart bag
on kitchen table

**Supreme Court of Ohio
Case No. 03-0137
Date Rec'd 7/9/03**

# WAL★MART

ALWAYS LOW PRICES. ALWAYS WAL-MART.

*Always.*

```
           WE SELL FOR LESS
        MANAGER MOSES COOPER
         ( 330 ) 372 - 1772
ST# 2197 OP# 00001477 TE# 09 TR# 06991
MAKEUP      007124902651K     9.97 J
LIGHTER     007025700147      1.97 J
               SUBTOTAL      11.94
      TAX 1  5.500 %          0.66
                  TOTAL      12.60
     WALMART CREDIT TEND     12.60

ACCOUNT #1816-99/99
APPROVAL #011623
TRANS ID -
VALIDATION -
PAYMENT SERVICE - N
                CHANGE DUE    0.00
```

# # ITEMS SOLD 2

TC# 2522 4636 1947 2469 6002

THE PRINCESS DIARIES, DECEMBER 18!
  12/11/01    21:37:18

***CUSTOMER COPY***

**STATE'S EXHIBIT**
*398*

PEL INFERN    2000 Chrysler 300M   Vin#2C3HE66G2YH132880

Supreme Court of Ohio
Case No. 03-0137
Date Rec'd 7/9/03



20529        6w969780w     **PRESTON AUTO MALL**
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD.
WARREN, OHIO 44484
(330) 369-4611

DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME: 330-394-9453 BUS: 330-743-4507

ACCOUNTING

PAGE 1

SERVICE ADVISOR: 2116 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 15963/15964 | T662 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 14:00 10AUG01 | | 60.00 | CASH | 11AUG2001 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|---|---|---|
| 11:17 10AUG01 | 08:09 11AUG01 | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A CHECK FLAT TIRE (IN TRUNK); PUT BACK ON VEHICLE | | | | | | | | | | | |
| SEE PLUG TIRE; PUT SPARE IN TRUNK; REINSTALL TIRE | | | | | | | | | | | |
| 2115 PUTNAM,BRIAN LIC#: 7439 | | | | | | | | | | | |
| | CCP | | | 0.30 | 480 | 1595 | | | | 15.95 | 15.95 |
| B ROTATE TIRES, IF NEEDED | | | | | | | | | | | |
| SEE NOT NEEDED AT THIS TIME | | | | | | | | | | | |
| 9999 SUBLET LIC#: 9999 | | | | | | | | | | | |
| | CCP | | | 0.00 | 0 | 0 | | | | 0.00 | 0.00 |
| C CUST. STATES DR. WINDOW SQUEAKS W/DROPPED | | | | | | | | | | | |
| CAUSE: . | | | | | | | | | | | |
| 23202209 R & R DR. FRT. DOOR PANEL, LUBE WINDOW | | | | | | | | | | | |
| REGULATOR | | | | | | | | | | | |
| 2115 PUTNAM,BRIAN LIC#: 7439 | | | | | | | | | | | |
| | WCP4 | | | 0.40 | 640 | 2232 | | | | 22.32 | 22.32 |
| FC: 67 PART#: COUNT: | | | | | | | | | | | |
| CLAIM TYPE: | | | | | | | | | | | |
| AUTH CODE: | | | | | | | | | | | |
| 7439 | | | | | | | | | | | |
| | | | | 0 | | 0 TPARTS | | | | | |
| | | | | 640 | | 2232 TLABOR | | | | | |
| SHOP MATERIALS | | | | 0 | | 160 | | | | | 1.60 |

"THANK YOU"
THE QUALITY PARTS YOU NEED
THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
ALWAYS AT
PRESTON AUTO MALL INC.
SERVICE HOURS
MON THRU FRI 7:30 TO 6:00   SAT 8:00 TO 1:00

| ACCOUNT | SALE | COST | CONTROL | ACCOUNT | SALE | COST | CONTROL |
|---|---|---|---|---|---|---|---|
| 46000 | 1595 | 480 | | 46200 | 2232 | 640 | |
| 6104 | 160 | 0 | | 32400 | 97 | 0 | |
| 26300 | 2232 | ****** | | 22500 | 1852 | ****** | 96978 |
| COST, SALE, & COMP TOTALS | | 1120 | 3987 | 0 | | | |

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | 15.95 |
| | PARTS AMOUNT | 0.00 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| CREDIT CARD ☐ | MISC. CHARGES | 1.60 |
| | TOTAL CHARGES | 17.55 |
| CHECK ☐ NO. | LESS ADJ / DIS | 0.00 |
| OTHER ☐ | SALES TAX | 0.97 |
| | PLEASE PAY THIS AMOUNT | 18.52 |

FILE COPY

```
+-----------------VEHICLE INFORMATION PLUS SUMMARY REPORT----------------+
|                                                                        |
|08/10/2001 10:29      PRESTON CHRYSLER PLYMOUTH BMW          PAGE  1     |
+------------------------------------------------------------------------+
|    VIN: 2C3HE66G2YH132880   WCC: 336    Current Odometer:  15963 Miles  |
| Yr/Model: 2000 CHRYSLER 300M FOUR-DOOR SEDAN    In-Serv Date: 08/28/1999|
|                                                                        |
+-----------------------------VEHICLE SUMMARY----------------------------+
|                                                                        |
|BodyStyle: LHYS41                  Build Date: 08/19/1999    Hour: 23    |
|  Color 1: PEL  - Inferno Red Tinted Pearl Coat                         |
|        2: QELS - Inferno Red Tinted Pearl Coat                         |
|   Engine: Engine - 3.5L High Output V6 24V MPI             BOOK: F      |
|    Trans: Transmission - 4-Speed Automatic              CARLINE: L      |
|   Seller: 68662 PRESTON CHRYSLER PLYMOU       Zone: 43                  |
|      Address: 3843 YOUNGSTOWN ROAD SE                                   |
|         City: WARREN                                                   |
|State/Province: OH  Desc: OHIO                                          |
|  Postal Code: 444842895                                                |
|      Country: USA  Desc: UNITED STATES                                 |
|        Phone: 330.369.4611                                             |
|Sale Type: L-BROKER             Last Odometer:  13626 Miles on 05/03/2001|
|                                                                        |
+-----------------------CUSTOMER NAME AND ADDRESS-----------------------+
|                                                                        |
|**** CURRENT OWNER NAME ****                                            |
|      Title Code: 03 MISS                                               |
|      First Name: DONNA                                                 |
|  Preferred Name:                                                       |
|  Middle Initial:                                                       |
|       Last Name: ROBERTS                                               |
|        Address: 254 FONDERLAC ST SE                                    |
|           City: WARREN                                                 |
|  Province/State: OH OHIO                                               |
|Postal Code:     444842157                                             |
|  Phones - Home: 3306097812           Bus:                             |
|           Fax:                                                         |
|  Language Pref: 010 ENGLISH                                            |
|        Country: USA UNITED STATES                                      |
|                                                                        |
+-------------------------ORIGINAL OWNER NAME--------------------------+
|                                                                        |
|      First Name: DONNA                                                 |
| Middle Initial:                                                        |
|       Last Name: ROBERTS                                               |
|                                                                        |
+--------------------SERVICE HISTORY (LAST  24 MONTHS)------------------+
|                                                                        |
|Repair Date  Dealer/Payee            Claim #      Transaction Type      |
|05/03/2001  68662-PRESTON CHRYSLER PLYMOUT 934600    WARRANTY REPAIR    |
|     LOP: 23306540  Height and centering position                      |
|12/01/2000  68662-PRESTON CHRYSLER PLYMOUT 888410    WARRANTY APPEAL    |
|     LOP: 08522004  4D sedan-Van-Wagon-Front door-Right or left        |
|11/16/2000  68662-PRESTON CHRYSLER PLYMOUT 883520    WARRANTY REPAIR    |
|     LOP: 08607005  Front door-Right or left                           |
|02/04/2000  68662-                      788420      WARRANTY REPAIR     |
|     LOP: 08802802  KEYLESS ENTRY                                       |
|02/03/2000  68662-PRESTON CHRYSLER PLYMOUT 787920    WARRANTY REPAIR    |
|     LOP: 08900103  FUSES                                               |
|     LOP: 08607004  SPEAKER INFINITY                                    |
|     LOP: 08802803  KEYLESS ENTRY                                       |
|02/03/2000  68662-PRESTON CHRYSLER PLYMOUT 787921    RECALL REPAIR      |
|     LOP: 08857182  RECALL                                              |
|10/29/1999  68662-PRESTON CHRYSLER PLYMOUT 759230    WARRANTY REPAIR    |
|     LOP: 08281001  ELEMENT,LIGHTER                                     |
```

```
| 08/28/1999   68662-PRESTON CHRYSLER PLYMOUT XJH095    MISC. TRANSACTION  |
|       LOP: NO LOP    NO LOP DESC FOUND                                   |
| 08/25/1999   68662-PRESTON CHRYSLER PLYMOUT PREPNV    PREPARATION        |
|       LOP: 95900040  ROAD READY                                         |
|       LOP: 95900045  ROAD READY                                         |
|                                                                          |
+-----------------------WARRANTY COVERAGE SUMMARY-----------------------+
|                                                                          |
| WCC: 336      ------ Original ----- - Deduct --Expires-  ----- Remaining ------ |
|      BASIC: 36 Mos or  36000 Miles        0 08/28/2002  12 Mos or  20037 Miles |
| POWERTRAIN: 36 Mos or  36000 Miles        0 08/28/2002  12 Mos or  20037 Miles |
| PERFORATION: 60 Mos or 100000 Miles       0 08/28/2004  36 Mos or  84037 Miles |
|   EMISSIONS: 36 Mos or  36000 Miles       0 08/28/2002  12 Mos or  20037 Miles |
| ADJUSTMENTS: 36 Mos or  36000 Miles       0 08/28/2002  12 Mos or  20037 Miles |
|   AIR COND.: 36 Mos or  36000 Miles       0 08/28/2002  12 Mos or  20037 Miles |
| EX.FED.EMIS: 96 Mos or  80000 Miles       0 08/28/2007  72 Mos or  64037 Miles |
|                                                                          |
|                                                                          |
| In-Service Odometer:     4 Miles      Roadside Assistance        : YES   |
| Master Shield     : N/A               Transferable - Warranty    : N/A   |
| Veh. Restrictions : NO RESTRICTIONS            - Service Contract: NO    |
|                                                                          |
| *** Above info has been adjusted in accordance to local laws ***        |
|                                                                          |
+--------------------CURRENT VEHICLE TRANSFER INFORMATION----------------+
|                                                                          |
| Restrictions: NO RESTRICTIONS                                            |
|            WARRANTY ODOMETER LEFT: 55.658 %   TIME LEFT: 34.945 %        |
|                                                                          |
| WCC         MODEL YRS   BASIC   POWERTRAIN   DED  RUST PROTECTION        |
| 336         1995-96     3/36       3/36        0     7/100               |
|             1997-01     3/36       3/36        0     5/100               |
|             WARRANTY COVERAGE GOES WITH THE VEHICLE. INFORM DAIMLER-     |
|             CHRYSLER OF ANY SUBSEQUENT OWNER'S NAME AND ADDRESS CHANGES USING |
|             'VEHICLE OWNERSHIP INFO UPDATE/TRANSFER' ON THE VIP UPDATE MENU. |
|                                                                          |
| NO SERVICE CONTRACTS FOR THIS VEHICLE                                    |
|                                                                          |
| Use 'VEHICLE OWNERSHIP INFO UPDATE/TRANSFER' on the VIP update menu to xfer. |
|                                                                          |
+----------------------------SERVICE CONTRACT--------------------------+
|                                                                          |
|      NO SERVICE CONTRACTS FOR THIS VEHICLE                               |
|                                                                          |
+----------------------------RECALL INFORMATION------------------------+
|                                                                          |
| Recall                                Launch       Repair               |
| Number   Description                  Date         Date                 |
| -------------INCOMPLETE RECALLS---------------                           |
|      ** NO INCOMPLETE RECALLS **                                         |
|                                                                          |
| -------------COMPLETE RECALLS----------------                            |
| 857      INCORRECT VTA,OTIS,ACT OPERATION   01/24/2000  02/03/2000       |
| 957      OWNER'S MANUAL ADDENDUM            11/06/2000  12/15/2000       |
|                                                                          |
+----------------------------OPEN CAIR SUMMARY-------------------------+
|                                                                          |
|      NO OPEN CAIRS FOR INQUIRING DEALER FOR THIS VEHICLE                 |
|                                                                          |
+----------------------E N D   O F   R E P O R T----------------------+
```

**PRESTON**
*Auto Mall*

CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD. WARREN, OHIO 44484
(330) 369-4611

96978
TECHNICIAN COPY
WORKORDER

PAGE 1

CUSTOMER #: 20529
DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME: 330-394-9453  BUS: 330-743-4507

SERVICE ADVISOR: 2116 RICKER, BARRY

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|-------|------|-----------|-----|---------|-----------------|-----|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 15963/ | T662 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|----------|-----------|-----------|----------|--------|------|---------|-----------|
| 28AUG1999 | | | 14:00 10AUG01 | | 60.00 | CASH | |

| R.O. OPENED | READY | OPTIONS: ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|-------------|-------|------|
| 10AUG2001 11:17 | | |

LINE OP CODE  TECH TYPE   DESCRIPTIONS/INSTRUCTIONS

# A                CCP    CHECK FLAT TIRE (IN TRUNK); PUT BACK ON VEHICLE

# B    #15         CCP    ROTATE TIRES, IF NEEDED

# C          WCP4  CUST. STATES DR. WINDOW SQUEAKS W/DROPPED

23-20-22-09  .4

R.A.I.D. AUG 1 0 2001

18.52

PRELIMINARY ESTIMATE $ 18.52

## EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

## AUTHORIZATION FOR REPAIRS

I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership is not responsible for damages from freezing due to lack of antifreeze.

AUTHORIZED BY  X

| | DATE | TIME | BY |
|---|------|------|-----|
| REVISED ESTIMATE (1) | | | |
| REVISED ESTIMATE (2) | | | |
| REVISED ESTIMATE (3) | | | |

I HEREBY ACKNOWLEDGE THAT I WAS NOTIFIED & GAVE ORAL APPROVAL OF THE ABOVE REVISED ESTIMATES:

X

CUSTOMER SIGNATURE

Repaired Tire Re-instolled on Vehicle 3

A

Window Savers
R+R Door Panel fuses
OR window Regulator RecHecked
Found OK.

23-20-2209 .4

R.O. NO. 96978

R.O. NO. 96978

20529                    6w934600w          **PRESTON AUTO MALL**
                                            CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
                              ACCOUNTING        3843 YOUNGSTOWN RD.
DONNA ROBERTS                                     WARREN, OHIO 44484
DONNA ROBERTS                                       (330) 369-4611
254 FONDERLAC SE
WARREN, OH 44484                   PAGE 2
HOME: 330-394-9453 BUS: 330-743-4507
                              SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|-------|------|-----------|-----|---------|-----------------|-----|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 13626/13627 | T8234 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|-----------------|-----------|-----------|----------|--------|------|---------|-----------|
| 28AUG1999 | | | 16:00 03MAY01 | | 60.00 | CASH | 03MAY2001 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: | ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|----------------|------------------------|----------|--------------------------------|
| 08:47 03MAY01 | 10:43 03MAY01 | | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|------|--------|------|------|-------|-------|------|------|------|------|-----|-------|
| 6104 | | 255 | | 0 | | 32400 | 239 | | 0 | | |
| 26300 | | 1116 | ******* | | | 22500 | 4084 | ******* | | | 93460 |
| 99100 | | 494 | ******* | | | | | | | | |

COST, SALE, & COMP TOTALS        2370    5455      0

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | 25.45 |
| | PARTS AMOUNT | 15.39 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| CREDIT CARD ☑ √ | MISC. CHARGES | 2.55 |
| | TOTAL CHARGES | 43.39 |
| CHECK ☐ NO. | LESS ADJ / DIS | 4.94 |
| | SALES TAX | Jackson Apx Vol. 25 |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | Page 25 |
| | | 40.84 |

FILE COPY                          PAID MAY - 3 2001

20529                          6w934600w          **PRESTON AUTO MALL**
                                                 CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
DONNA ROBERTS                  ACCOUNTING              3843 YOUNGSTOWN RD.
DONNA ROBERTS                                          WARREN, OHIO 44484
254 FONDERLAC SE                                         (330) 369-4611
WARREN, OH 44484
HOME: 330-394-9453 BUS: 330-743-4507            PAGE 1

                              SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 13626/13627 | T8234 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 03MAY01 | | 60.00 | CASH | 03MAY2001 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: | ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|---|---|---|---|
| 08:47 03MAY01 | 10:43 03MAY01 | | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A LUBE, OIL AND FILTER | | | | | | | | | | | |
| | 110 LUBE, OIL AND FILTER | | | | | | | | | | |
| | 2055 PUTNAM, BRIAN LIC#: 7439 | | | | | | | | | | |
| | | CCP | | 0.30 | | 480 | 950 | | | 9.50 | 9.50 |
| | 1 5281090 FILTER-ENGINE | | | | | | | | | | |
| | | OIL | | 390 | | 729 | 0 | 7.29 | 7.29 | 7.29 | |
| | 6 OIL VALVOLINE OIL | | | 540 | | 810 | 0 | 1.35 | 1.35 | 8.10 | |
| B TIRE ROTATION | | | | | | | | | | | |
| | F6-M TIRE ROTATION | | | | | | | | | | |
| | 2055 PUTNAM, BRIAN LIC#: 7439 | | | | | | | | | | |
| | | CCP | | 0.40 | | 640 | 1595 | | | 15.95 | 15.95 |
| C CUST. STATES SUNROOF SQUEAKS W/OPENED OR CLOSED | | | | | | | | | | | |
| CAUSE: . | | | | | | | | | | | |
| | 23306540 GLASS, SUNROOF-Adjust (C) | | | | | | | | | | |
| | 2055 PUTNAM, BRIAN LIC#: 7439 | | | | | | | | | | |
| | | WCP4 | | 0.20 | | 320 | 1116 | | | 11.16 | 11.16 |
| | FC: PART#: COUNT: | | | | | | | | | | |
| | CLAIM TYPE: | | | | | | | | | | |
| | AUTH CODE: | | | | | | | | | | |
| | 7439 | | | | | | | | | | |

                                   0        0 TPARTS
                                 320     1116 TLABOR
BODY SHOP MATERIALS                0      255            2.55
                              "THANK YOU"
                  THE QUALITY PARTS YOU NEED
         THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
                         ALWAYS AT
                  PRESTON AUTO MALL INC.
                     SERVICE HOURS
           MON THRU FRI 7:30 TO 6:00   SAT 8:00 TO 1:00

| ACCOUNT | SALE | COST | CONTROL | ACCOUNT | SALE | COST | CONTROL |
|---|---|---|---|---|---|---|---|
| 46000 | 2545 | 1120 | | 46700 | 729 | 390 | |
| 49100 | 810 | 540 | | 46200 | 1116 | 320 | |

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | |
| | PARTS AMOUNT | |
| | GAS, OIL, LUBE | |
| **CASH** ☐ | SUBLET AMOUNT | |
| | MISC. CHARGES | |
| **CREDIT CARD** ☐ | TOTAL CHARGES | |
| | LESS ADJ / DIS | |
| **CHECK** ☐NO. _____ | SALES TAX | Jackson Apx. Vol. 25 |
| **OTHER** ☐ | PLEASE PAY THIS AMOUNT | Page 26 |

**FILE COPY**

93460
TECHNICIAN COPY
WORKORDER

PAGE 1

PRESTON
*Auto Mall*
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW

SERVICE ADVISOR:

| COLOR | YEAR | MAKE MODEL | VIN | LICENSE | MILEAGE IN OUT | TAG |
|---|---|---|---|---|---|---|

| DEL DATE | PROD DATE | WARR. EXP | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|

| R/O OPENED | READY | OPTIONS: |
|---|---|---|

# A            OOP    LUBE, OIL AND FILTER

# B    #55       OOP    TIRE ROTATION

# C         NOP4   CUST. STATES SUNROOF SQUEAKS

2330GRU0

Pd.BC

(V)

4084

EXCLUSION OF WARRANTIES

AUTHORIZATION FOR REPAIRS

PAID MAY - 3 2001

**A** — L.O.F

**B** — ROTATION

**C** — Lubed Sunroof squeaks rechecked found OK
Lubed Sunroof Tracks and Molding found OK

**D**

FLAG — 7155 — R.O. NO. 23760

FLAG — 2155 — R.O. NO. 23760

TIME ON — 10:31
TIME OFF — 10:31

OLD MILEAGE
NEW MILEAGE

```
+------------------VEHICLE INFORMATION PLUS SUMMARY REPORT-------------------+
|                                                                           |
|05/03/2001 08:17      PRESTON CHRYSLER PLYMOUTH BMW            PAGE  1      |
+---------------------------------------------------------------------------+
|  VIN: 2C3HE66G2YH132880   WCC: 336     Current Odometer: 13626 Miles|
| Yr/Model: 2000 CHRYSLER 300M FOUR-DOOR SEDAN      In-Serv Date: 08/28/1999 |
+---------------------------------------------------------------------------+
+-------------------------------VEHICLE SUMMARY-----------------------------+
|                                                                           |
|BodyStyle: LHYS41              Build Date: 08/19/1999     Hour: 23         |
|  Color 1: PEL  - Inferno Red Tinted Pearl Coat                            |
|        2: QELS - Inferno Red Tinted Pearl Coat                            |
|  Engine: Engine - 3.5L High Output V6 24V MPI              BOOK: F        |
|   Trans: Transmission - 4-Speed Automatic                CARLINE: L       |
|  Seller: 68662 PRESTON CHRYSLER PLYMOU       Zone: 43                     |
|    Address: 3843 YOUNGSTOWN ROAD SE                                       |
|       City: WARREN                                                        |
|State/Province: OH  Desc: OHIO                                             |
|  Postal Code: 444842895                                                   |
|       Country: USA  Desc: UNITED STATES                                   |
|       Phone: 330.369.4611                                                 |
|Sale Type: L-BROKER            Last Odometer:  10478 Miles on 12/01/2000   |
|                                                                           |
+----------------------CUSTOMER NAME AND ADDRESS----------------------------+
|                                                                           |
|**** CURRENT OWNER NAME ****                                               |
|     Title Code: 03 MISS                                                   |
|     First Name: DONNA                                                     |
| Preferred Name:                                                           |
| Middle Initial:                                                          |
|      Last Name: ROBERTS                                                   |
|        Address: 254 FONDERLAC ST SE                                       |
|           City: WARREN                                                    |
| Province/State: OH OHIO                                                   |
|Postal Code:     444842157                                                 |
|  Phones - Home: 3306097812             Bus:                               |
|           Fax:                                                            |
| Language Pref: 010 ENGLISH                                                |
|        Country: USA UNITED STATES                                         |
|                                                                           |
+---------------------------ORIGINAL OWNER NAME-----------------------------+
|                                                                           |
|     First Name: DONNA                                                     |
| Middle Initial:                                                           |
|      Last Name: ROBERTS                                                   |
|                                                                           |
+---------------------SERVICE HISTORY (LAST  24 MONTHS)---------------------+
|                                                                           |
|Repair Date  Dealer/Payee              Claim #     Transaction Type        |
|12/01/2000   68662-PRESTON CHRYSLER PLYMOUT 888410    WARRANTY APPEAL      |
|       LOP: 08522004  4D sedan-Van-Wagon-Front door-Right or left          |
|11/16/2000   68662-PRESTON CHRYSLER PLYMOUT 883520    WARRANTY REPAIR      |
|       LOP: 08607005  Front door-Right or left                            |
|02/04/2000   68662-                        788420     WARRANTY REPAIR      |
|       LOP: 08802802  KEYLESS ENTRY                                        |
|02/03/2000   68662-PRESTON CHRYSLER PLYMOUT 787920    WARRANTY REPAIR      |
|       LOP: 08900103  FUSES                                               |
|       LOP: 08607004  SPEAKER INFINITY                                     |
|       LOP: 08802803  KEYLESS ENTRY                                        |
|02/03/2000   68662-PRESTON CHRYSLER PLYMOUT 787921    RECALL REPAIR        |
|       LOP: 08857182  RECALL                                              |
|10/29/1999   68662-PRESTON CHRYSLER PLYMOUT 759230    WARRANTY REPAIR      |
|       LOP: 08281001  ELEMENT LIGHTER                                      |
|08/28/1999   68662-PRESTON CHRYSLER PLYMOUT XJH095    MISC. TRANSACTION    |
|       LOP: NO LOP   NO LOP DESC FOUND                                     |
```

```
| 08/25/1999   68662-PRESTON CHRYSLER PLYMOUT  PREPNV     PREPARATION        |
|        LOP: 95900040  ROAD READY                                           |
|        LOP: 95900045  ROAD READY                                           |
|                                                                            |
+-----------------------WARRANTY COVERAGE SUMMARY---------------------------+
|                                                                            |
| WCC: 336     ------ Original ----- - Deduct --Expires-  ----- Remaining ------ |
|      BASIC: 36 Mos or  36000 Miles      0 08/28/2002  15 Mos or  22374 Miles |
| POWERTRAIN: 36 Mos or  36000 Miles      0 08/28/2002  15 Mos or  22374 Miles |
|PERFORATION: 60 Mos or 100000 Miles      0 08/28/2004  39 Mos or  86374 Miles |
|  EMISSIONS: 36 Mos or  36000 Miles      0 08/28/2002  15 Mos or  22374 Miles |
|ADJUSTMENTS: 36 Mos or  36000 Miles      0 08/28/2002  15 Mos or  22374 Miles |
|  AIR COND.: 36 Mos or  36000 Miles      0 08/28/2002  15 Mos or  22374 Miles |
|EX.FED.EMIS: 96 Mos or  80000 Miles      0 08/28/2007  75 Mos or  66374 Miles |
|                                                                            |
|                                                                            |
| In-Service Odometer:    4 Miles      Roadside Assistance        : YES      |
| Master Shield    : N/A               Transferable - Warranty    : N/A      |
| Veh. Restrictions : NO RESTRICTIONS            - Service Contract: NO       |
|                                                                            |
| *** Above info has been adjusted in accordance to local laws ***           |
+---------------------CURRENT VEHICLE TRANSFER INFORMATION--------------------+
|                                                                            |
| Restrictions: NO RESTRICTIONS                                              |
|              WARRANTY ODOMETER LEFT: 62.150 %   TIME LEFT: 43.978 %        |
|                                                                            |
| WCC          MODEL YRS   BASIC   POWERTRAIN   DED  RUST PROTECTION         |
| 336          1995-96    3/36       3/36        0      7/100                |
|              1997       3/36       3/36        0      5/100                |
|              WARRANTY COVERAGE GOES WITH THE VEHICLE. INFORM DAIMLER-      |
|              CHRYSLER OF ANY SUBSEQUENT OWNER'S NAME AND ADDRESS CHANGES USING |
|              'VEHICLE OWNERSHIP INFO UPDATE/TRANSFER' ON THE VIP UPDATE MENU. |
|                                                                            |
| NO SERVICE CONTRACTS FOR THIS VEHICLE                                      |
|                                                                            |
| Use 'VEHICLE OWNERSHIP INFO UPDATE/TRANSFER' on the VIP update menu to xfer. |
|                                                                            |
+-----------------------------SERVICE CONTRACT------------------------------+
|                                                                            |
|     NO SERVICE CONTRACTS FOR THIS VEHICLE                                  |
|                                                                            |
+-----------------------------RECALL INFORMATION----------------------------+
|                                                                            |
| Recall                                   Launch       Repair              |
| Number   Description                     Date         Date                |
| ------------INCOMPLETE RECALLS---------------                             |
|      ** NO INCOMPLETE RECALLS **                                          |
|                                                                            |
| -------------COMPLETE RECALLS---------------                              |
| 857      INCORRECT VTA,OTIS,ACT OPERATION  01/24/2000   02/03/2000        |
| 957      OWNER'S MANUAL ADDENDUM           11/06/2000   12/15/2000        |
|                                                                            |
+-----------------------------OPEN CAIR SUMMARY-----------------------------+
|                                                                            |
|     NO OPEN CAIRS FOR INQUIRING DEALER FOR THIS VEHICLE                    |
|                                                                            |
+-------------------------E N D   O F   R E P O R T-------------------------+
```

20529    6w888410w

ACCOUNTING

**PRESTON AUTO MALL**
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD.
WARREN, OHIO 44484
(330) 369-4611

DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME: 330-394-9453 BUS: 330-743-4507

PAGE 1

SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|-------|------|-----------|-----|---------|-----------------|-----|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 10478/10479 | T6358 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|-----------------|-----------|------------|----------|--------|------|---------|-----------|
| 28AUG1999 | | | 16:00 01DEC00 | | 58.00 | CASH | 04DEC2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: | ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|----------------|------------------------|----------|----------------------------------|
| 12:07 01DEC00 | 17:45 04DEC00 | | |

```
LINE OPCODE TECH TYPE A/HRS S/HRS   COST   SALE  COMP    LIST     NET      TOTAL
A CUST. STATES FRT. WINDOW NOISY
CAUSE: .
      23341009 REPLACE PASS. FRT. WINDOW REGULATOR
           2080 DIKUN,ROBERT LIC#: 3468
                 WCP4      0.50    800   2790              27.90    27.90
        1 4574092AO
           REGULATOR-FRONT DOOR WIND  6100  8540   0  102.00   85.40    85.40
           FC: 07
           PART#: 4574092AO
           COUNT:
           CLAIM TYPE:
           AUTH CODE:
           3468

                              6100    8540 TPARTS
                               800    2790 TLABOR
B CUST. STATES FRT. PLATE HOLDER BROKEN
     SOP SPECIAL PARTS ORDERED
          9999 SUBLET LIC#: 9999
               CCP      0.00      0      0             0.00     0.00
```

"THANK YOU"
THE QUALITY PARTS YOU NEED
THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
ALWAYS AT
PRESTON AUTO MALL INC.
SERVICE HOURS
MON THRU FRI 7:30 TO 6:00    SAT 8:00 TO 1:00

| ACCOUNT | SALE | COST | CONTROL | ACCOUNT | SALE | COST | CONTROL |
|---------|------|------|---------|---------|------|------|---------|
| 46200 | 2790 | 800 | | 48000 | 8540 | 6100 | |
| 46000 | 0 | 0 | | 26300 | 11330 | ******* | |
| 22500 | 0 | ******* | | | | | |

COST, SALE, & COMP TOTALS    6900    11330    0

| | DESCRIPTION | TOTALS |
|--|-------------|--------|
| **METHOD OF PAYMENT** | LABOR AMOUNT | 0.00 |
| | PARTS AMOUNT | 0.00 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| | MISC. CHARGES | 0.00 |
| CREDIT CARD ☐ | TOTAL CHARGES | 0.00 |
| CHECK ☐ NO. | LESS ADJ / DIS | 0.00 |
| | SALES TAX | |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | 0.00 |

FILE COPY

88841
TECHNICIAN COPY
WORKSHEET

PAGE 1

**PRESTON**
*Auto Mall*
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3848 YOUNGSTOWN RD. WARREN, OHIO 44484
(330) 369-4611

CUSTOMER #:00829
DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME:330-394-9453 BUS:330-743-4507

SERVICE ADVISOR: 0106 BECKER, BARRY

| COLOR | YEAR | MAKE MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|-------|------|-----------|-----|---------|----------------|-----|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 104732 6479 | C4353 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|----------|-----------|-----------|----------|--------|------|---------|-----------|
| 05AUG1999 | | | 16:00 01DEC00 | | | | |

| R.O. OPENED | READY | OPTIONS: ENG:3.5 DOHC 24V |
|-------------|-------|----|

01DEC2000 11:07

LINE OP CODE  TECH TYPE  DESCRIPTION/INSPECTION
# A         WCP4  CUST. STATES FRT. WINDOW NOISY

L.O - 23-34-10-09    O.5

FC. 07

# B         CCP   CUST. STATES FRT. PLATE HOLDER BROKEN

Parts Returned

Name

Date  12/1/00

Parts Ordered

Name

Date  12/1/00

### EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased, and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality, or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

### AUTHORIZATION FOR REPAIRS
I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership is not responsible for damages from freezing due to lack of antifreeze.

PRELIMINARY ESTIMATE $

AUTHORIZED BY   X

| | DATE | TIME | BY |
|---|------|------|-----|
| REVISED ESTIMATE (1) | | | |
| REVISED ESTIMATE (2) | | | |
| REVISED ESTIMATE (3) | | | |

I HEREBY ACKNOWLEDGE THAT I WAS NOTIFIED & GAVE OR WAS GIVEN APPROVAL OF THE ABOVE REVISED ESTIMATES

PARTS

| QTY | PART # | QTY | PART # | QTY | PART # |
|-----|--------|-----|--------|-----|--------|

MECHANIC'S NAME & NUMBER

CAUSE: DiD Replace Right Door Window Regulator And Reg Cust

REMEDY:

MECHANIC'S NAME & NUMBER

CAUSE: DiD Order Front Bracket for 2 Licenaces Plate

REMEDY:

MECHANIC'S NAME & NUMBER

CAUSE:

REMEDY:

MECHANIC'S NAME & NUMBER

CAUSE:

REMEDY:

STATE INSPECTION EXPIRATION _____ MONTH _____ YEAR

STICKER #

OLD MILEAGE

NEW MILEAGE

BRAKES LF/RR LF/FR RF/RR RF/FR (CIRCLE ONE)

TIRES LF/RR LF/FR RF/RR RF/FR (CIRCLE ONE)

COMPONENT I.D. NO.

ENGINE

TRANS

REAR

TIRE PRESSURE
SET AT _____ P.S.I.

FLAG

FLAG

FLAG

| STRAIGHT TIME (HRS) | FLAT RATE PRICE | R.O. NO. 7852 | TIME OFF | S |
|---|---|---|---|---|
| | .05 80 | | ON | |



**CHRYSLER-PLYMOUTH-BMW-JEEP**
3843 YOUNGSTOWN RD/WARREN, OHIO 44484
Phone (330) 369-4611
(330) 743-5431

CUSTOMER'S CONTACT *Bory*

NAME *Donnor Roberts*

ADDRESS *254 Fonderlac Sc*

CITY/STATE *Warren OH*

ZIP *44484*

| WORK ☐  OR DAYTIME ☐  PHONE ( ) | EVENING ☐  OR HOME ☐  PHONE ( ) | REPAIR ORDER *88841* |
|---|---|---|
| ORDER DATE  /  / | ESTIMATED ARRIVAL  /  / | URGENCY DESCRIPTION |

| VEHICLE ID NUMBER | | | | | | | | | PRODUCTION DATE  /  / | COLOR | TRIM |
|---|---|---|---|---|---|---|---|---|---|---|---|

| QTY | PART NUMBER | DESCRIPTION | NOTES |
|---|---|---|---|
| 1 | ~~4673~~ | | |
| | 4574923 | *Bracket* | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| 1ST NOTIFICATION DATE: | BY: | 2ND NOTIFICATION DATE: | BY: | DATE CARD MAILED | BY: |
|---|---|---|---|---|---|

WHITE - CUSTOMER COPY    CANARY - ORIGINATING DEPT. COPY    PINK - PARTS MONITORING
GOLD - ARRIVAL NOTICE    TAG - CUSTOMER NOTIFICATION

FORM RL-117N (12/94)          Reynolds and Reynolds   ORDER TOLL FREE: 1-800-344-0996   FAX: 1-800-831-9055

20529    6w883520w

**PRESTON AUTO MALL**
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD.
WARREN, OHIO 44484
(330) 369-4611

DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME: 330-394-9453 BUS: 330-743-4507

ACCOUNTING

PAGE 1

SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 10161/10162 | T6147 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 16NOV00 | | 58.00 | CASH | 27NOV2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|---|---|---|
| 12:17 16NOV00 | 15:46 27NOV00 | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|

A CUST. STATES LEFT SPEAKER CRACKLES
CAUSE: .
   08607005 SPEAKERS, INFINITY/SOUND SYSTEM-Test and
     replace(B)
      2080 DIKUN,ROBERT LIC#: 3468

| | | | WCP4 | 0.20 | 320 | 1116 | | | | 11.16 | 11.16 |
| 1 4760374AB SPEAKER-FRONT | | | | | | | | | | | |
| DOOR | | | | | | 2750 | 3850 | 0 | 46.00 | 38.50 | 38.50 |

   FC: 68
   PART#: 4760374AB
   COUNT:
   CLAIM TYPE:
   AUTH CODE:
   3468

| | | | | | 2750 | 3850 | TPARTS | | | |
| | | | | | 320 | 1116 | TLABOR | | | |

B CUST. STATES BOTH FRT. WINDOWS NOISY
   SOP SPECIAL PARTS ORDERED
    9999 SUBLET LIC#: 9999

| | | | CCP | 0.00 | 0 | 0 | | | | 0.00 | 0.00 |

C CHECK TIRES FOR ROTATION
   SEE NOT NEEDED
    9999 SUBLET LIC#: 9999

| | | | CCP | 0.00 | 0 | 0 | | | | 0.00 | 0.00 |

D CHECK COOLANT FOR WINTER
   SEE GOOD TO 40 BELOW
    9999 SUBLET LIC#: 9999

| | | | CCP | 0.00 | 0 | 0 | | | | 0.00 | 0.00 |

| METHOD OF PAYMENT | | DESCRIPTION | TOTALS |
|---|---|---|---|
| | | LABOR AMOUNT | |
| | | PARTS AMOUNT | |
| CASH ☐ | | GAS, OIL, LUBE | |
| | | SUBLET AMOUNT | |
| CREDIT CARD ☐ | | MISC. CHARGES | |
| | | TOTAL CHARGES | |
| CHECK ☐ NO. | | LESS ADJ / DIS | |
| | | SALES TAX | |
| OTHER ☐ | | PLEASE PAY THIS AMOUNT | |

Jackson Apx. Vol. 25
Page 35

FILE COPY

20529                          6w883520w              **PRESTON AUTO MALL**
                                                   CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
DONNA ROBERTS                      ACCOUNTING              3843 YOUNGSTOWN RD.
DONNA ROBERTS                                              WARREN, OHIO 44484
254 FONDERLAC SE                                             (330) 369-4611
WARREN, OH 44484                    PAGE 2
HOME: 330-394-9453 BUS: 330-743-4507
                              SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|---|
| PEL_INFERN | 00 | CHRYSLER 300M | | 2C3HE66G2YH132880 | | 10161/10162 | T6147 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 16NOV00 | | 58.00 | CASH | 27NOV2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: | ENG:3.5_Liter_24V_SOHC_Alum_Blk | | |
|---|---|---|---|---|---|
| 12:17 16NOV00 | 15:46 27NOV00 | | | | |

LINE OPCODE TECH TYPE A/HRS S/HRS    COST    SALE  COMP    LIST    NET    TOTAL

                              "THANK YOU"
                    THE QUALITY PARTS YOU NEED
              THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
                           ALWAYS AT
                      PRESTON AUTO MALL INC.
                         SERVICE HOURS
              MON THRU FRI 7:30 TO 6:00   SAT 8:00 TO 1:00

| ACCOUNT | SALE | COST | CONTROL | ACCOUNT | SALE | COST | CONTROL |
|---|---|---|---|---|---|---|---|
| 46200 | 1116 | 320 | | 48000 | 3850 | 2750 | |
| 46000 | 0 | 0 | | 26300 | 4966 | ******* | |
| 22500 | 0 | ******* | | | | | |

COST, SALE, & COMP TOTALS    3070    4966    0

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | 0.00 |
| | PARTS AMOUNT | 0.00 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| | MISC. CHARGES | 0.00 |
| CREDIT CARD ☐ | TOTAL CHARGES | 0.00 |
| CHECK ☐ NO. ____ | LESS ADJ / DIS | 0.00 |
| | SALES TAX | 0.00 |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | 0.00 |

Jackson Apx. Vol. 25
Page 36

FILE COPY



**CHRYSLER-PLYMOUTH-BMW-JEEP**
3843 YOUNGSTOWN RD/WARREN, OHIO 44484
Phone (330) 369-4611
(330) 743-5431

CUSTOMER'S CONTACT ___Bob___

NAME ___Donna Roberts___

ADDRESS ___254 Fonderlac SE___

CITY/STATE ___Warren, OH___

ZIP ___44484___

| WORK ☐ OR DAYTIME ☐ PHONE | EVENING ☐ OR HOME ☐ PHONE | REPAIR ORDER |
|---|---|---|
| (330 394-9453 | ( ) | 88352 |

| ORDER DATE | ESTIMATED ARRIVAL | URGENCY DESCRIPTION |
|---|---|---|
| 11/16/00 | / / | |

| VEHICLE ID NUMBER | PRODUCTION DATE | COLOR | TRIM |
|---|---|---|---|
| 2YH132880 | / / | | |

| QTY | PART NUMBER | DESCRIPTION | NOTES |
|---|---|---|---|
| 1 | 4574092A0 | REGULATOR | |

| 1ST NOTIFICATION DATE | BY: | 2ND NOTIFICATION DATE: | BY: | DATE CARD MAILED | BY: |
|---|---|---|---|---|---|

WHITE - CUSTOMER COPY     CANARY - ORIGINATING DEPT. COPY     PINK - PARTS MONITORING
GOLD - ARRIVAL NOTICE     TAG - CUSTOMER NOTIFICATION

FORM RL-117N (12/94)          Reynolds and Reynolds   ORDER TOLL FREE: 1-800-544-0996   FAX: 1-800-531-9055

CUSTOMER #:20529
DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44464
HOME:330-394-9453 BUS:330-743-4507

8 8 3 5 2
TECHNICIAN COPY
WORKORDER

PAGE 1

**PRESTON**
*Auto Mall*
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3643 YOUNGSTOWN RD. WARREN, OHIO 44484
(330) 369-4611

SERVICE ADVISOR: 2026 RICKER, BARRY

| COLOR | YEAR | MAKE MODEL | | VIN | LICENSE | MILEAGE IN OUT | TAG |
|-------|------|-----------|--|-----|---------|----------------|-----|
| PRL INFERN | 00 | CHRYSLER 300M | | 2C3HE66G2YH132680 | | 10161/ | T6147 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|----------|-----------|-----------|----------|--------|------|---------|-----------|
| 26AUG1999 | | | 16:00 16NOV00 | | 55.00 | CASH | |

R.O. OPENED: 16NOV2000 12:17
READY:
OPTIONS: ENG:3.5 LITER 24V SOHC A/M FLR

| LINE OF CODE | TECH TYPE | DESCRIPTIONS CUSTOMER |
|---|---|---|
| # A | WCP4 | CUST. STATES LEFT SPEAKER CRACKLES |

LO. 08-60-70-09 .02

FC 68

| # B | CCP | CUST. STATES BOTH FRT. WINDOWS NOISY |

| # C | CCP | CHECK TIRES FOR ROTATION |

| # D | CCP | CHECK COOLANT FOR WINTER | -50° F |

Parts Ordered

Name _Scott_

Date 11-16-00

Parts Returned

Name _Scott_

Date 11-16-00

N/C

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased, and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer include, but are not limited to, any warranties that such parts and/or accessories are of merchantable quality, or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

**AUTHORIZATION FOR REPAIRS**

I hereby authorize the repair work herein set forth to be done along with the necessary material, and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of loss, theft or any other cause beyond your control or for any delays caused by unavailability of parts or shipments or delays in parts shipments by the supplier or transportal. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The balance bill is not responsible for damages from freezing due to lack of antifreeze.

PRELIMINARY ESTIMATE $

AUTHORIZED BY A

| | DATE | TIME | BY |
|--|------|------|-----|
| REVISED ESTIMATE (1) | | | |
| REVISED ESTIMATE (2) | | | |
| REVISED ESTIMATE (3) | | | |

I HEREBY ACKNOWLEDGE THAT I WAS APPRISED AND APPROVAL OF THE ABOVE REVISED ESTIMATES

PARTS

| CITY. | PART # | QTY | PART # |
|---|---|---|---|

PARTS

| PART # |
|---|

**MECHANIC'S NAME & NUMBER**

CAUSE: ReplAce Drivers Door Speaker  A

REMEDY:

**MECHANIC'S NAME & NUMBER**

CAUSE: Order Pass. Window Regulator  B

REMEDY:

**MECHANIC'S NAME & NUMBER**

CAUSE: No Need Rotation  C

**MECHANIC'S NAME & NUMBER**

CAUSE: AntiBreeze -50°  D

REMEDY:

FLAGS

R.O. NO 8835-

| STRAIGHT TIME (HRS.) | FLAT RATE PRICE | | TIME | OFF |
|---|---|---|---|---|
| | 82 | 86 | | ON |

FLAG

FLAG

FLAG

STATE INSPECTION EXPIRATION ___ MONTH ___ YEAR

STICKER #

OLD MILEAGE

NEW MILEAGE

BRAKES  LF/RF  LF/RR  RF/RR  RF/RR
CIRCLE ONE

TIRES  LF/RF  LF/RR  RF/RR  RF/RR
CIRCLE ONE

COMPONENT I.D. NO.

ENGINE

TRANS

REAR

TIRE PRESSURE

SET AT ___ P.S.I.

REAR

20529                         6w878740w              **PRESTON AUTO MALL**
                                                  CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
DONNA ROBERTS                   ACCOUNTING            3843 YOUNGSTOWN RD.
DONNA ROBERTS                                          WARREN, OHIO 44484
254 FONDERLAC SE                                        (330) 369-4611
WARREN, OH 44484                 PAGE 2
HOME: 330-394-9453 BUS: 330-743-4507
                               SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 9868/9868 | T4967 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 02NOV00 | | 58.00 | CASH | 03NOV2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: | ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|---|---|---|---|
| 12:58 02NOV00 | 14:40 02NOV00 | | |

LINE OPCODE  TECH  TYPE A/HRS  S/HRS    COST     SALE    COMP     LIST     NET     TOTAL
99100              494   *******

COST, SALE, & COMP TOTALS        1410    2584      0

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | 9.50 |
| | PARTS AMOUNT | 15.39 |
| CASH ☐ | GAS, OIL, LUBE | 0.00 |
| | SUBLET AMOUNT | 0.00 |
| CREDIT CARD ☑ ✓ | MISC. CHARGES | 0.95 |
| | TOTAL CHARGES | 25.84 |
| CHECK ☐ NO. ___ | LESS ADJ / DIS | 4.94 |
| | SALES TAX | 1.42 |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | 22.32 |

FILE COPY

PAID NOV -3 2000

20529                          6w878740w                    **PRESTON AUTO MALL**
                                                     CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
DONNA ROBERTS                    ACCOUNTING                   3843 YOUNGSTOWN RD.
DONNA ROBERTS                                                  WARREN, OHIO 44484
254 FONDERLAC SE                                                (330) 369-4611
WARREN, OH 44484                  PAGE 1
HOME: 330-394-9453 BUS: 330-743-4507
                                SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 9868/9868 | T4967 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 02NOV00 | | 58.00 | CASH | 03NOV2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: | ENG:3.5_Liter_24V_SOHC_Alum_Blk |
|---|---|---|---|
| 12:58 02NOV00 | 14:40 02NOV00 | | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|

```
A LUBE, OIL AND FILTER
    110 LUBE, OIL AND FILTER
          2080 DIKUN,ROBERT LIC#: 3468
                CCP         0.30    480      950                        9.50     9.50
        1 5281090 FILTER-ENGINE
        OIL                         390      729      0    7.29    7.29     7.29
        6 OIL VALVOLINE OIL         540      810      0    1.35    1.35     8.10
B CHECK TIRE PRESSURES
    SEE CHECK REAR TIRE PRESSURES; CANNOT CHECK FRT.
      TIRES-VALVE STEM CAPS WON'T COME OFF-HAVE TO
    BREAK DOWN TIRES TO REPLACE VALVE STEMS
       9999 SUBLET LIC#: 9999
                CCP         0.00      0        0                        0.00     0.00
C CUST. STATES DR. FRT. WINDOW NOISY
    SEE LUBE CHANNELS
       9999 SUBLET LIC#: 9999
                CCP         0.00      0        0                        0.00     0.00
D CUST. STATES DR. SIDE SPEAKER CRACKLES
    SOP SPECIAL PARTS ORDERED
       9999 SUBLET LIC#: 9999
                CCP         0.00      0        0                        0.00     0.00
SHOP MATERIALS                        0       95                                0.95
```

                              "THANK YOU"
                    THE QUALITY PARTS YOU NEED
            THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
                          ALWAYS AT
                    PRESTON AUTO MALL INC.
                        SERVICE HOURS
            MON THRU FRI 7:30 TO 6:00   SAT 8:00 TO 1:00

| ACCOUNT | SALE | COST | CONTROL | ACCOUNT | SALE | COST | CONTROL |
|---|---|---|---|---|---|---|---|
| 46000 | 950 | 480 | | 46700 | 729 | 390 | |
| 49100 | 810 | 540 | | 6104 | 95 | 0 | |
| 32400 | 142 | 0 | ****** | 22500 | 2232 | | 87874 |

| | DESCRIPTION | TOTALS |
|---|---|---|
| METHOD OF PAYMENT | LABOR AMOUNT | |
| | PARTS AMOUNT | |
| | GAS, OIL, LUBE | |
| CASH ☐ | SUBLET AMOUNT | |
| | MISC. CHARGES | |
| CREDIT CARD ☐ | TOTAL CHARGES | |
| | LESS ADJ / DIS | |
| CHECK ☐ NO. ——— | SALES TAX | |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | |

FILE COPY

87874
TECHNICIAN COPY
WORKORDER

PAGE 1

**PRESTON**
*Auto Mall*

CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD. WARREN, OHIO  44484
(330) 369-4611

CUSTOMER #:20529
DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME:330-394-9463  BUS:330-743-4507

SERVICE ADVISOR: 2026 RICKER, BARRY

| COLOR | YEAR | MAKE MODEL | VIN | LICENSE | MILEAGE IN OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 9566/ | T4967 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 26AUG1999 | | | 16:00 02NOV00 | | 58.00 | CASH | |

| R.O. OPENED | READY | OPTIONS: ENG:3.5 Liter 24V SOHC Alum Blk |
|---|---|---|
| 02NOV2000 10:56 | | |

| LINE OP CODE TECH TYPE DESCRIPTIONS/INSTRUCTIONS |
|---|
| # A 110 | COP | LUBE, OIL AND FILTER |

*D.D LOF BELTS OK.*

# B    COP    CHECK TIRE PRESSURES

*2 FRONT VALVE CAPS WILL NOT COME OFF VALVE STEM.*

*2 REAR TIRES 32 PSI.*

# C    COP4    CUST. STATES DR. FRT. WINDOW NOISY

*LUBE WINDOW TRACKS*

# D    COP4    CUST. STATES DR. SIDE SPEAKER CRACKLES

Parts Ordered

Name

Date

22.32

PRELIMINARY ESTIMATE $

EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereon are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased, and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranted exclusion by dealer herein but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

AUTHORIZATION FOR REPAIRS

I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership not responsible for damages from freezing due to lack of antifreeze.

AUTHORIZED BY

| REVISED ESTIMATE (1) | DATE | TIME | BY |
|---|---|---|---|
| REVISED ESTIMATE (2) | | @ 4 94 | |
| REVISED ESTIMATE (3) | | | |

I HEREBY ACKNOWLEDGE THAT I WAS NOTIFIED OF THE ABOVE REVISED ESTIMATES.

X

PAID NOV - 3 2000

PARTS

| QTY. | PART # | PART # | QTY. | PART # |
|------|--------|--------|------|--------|

**MECHANIC'S NAME & NUMBER**

CAUSE: DD Lube ok to Tire Change
Front Tire Cans not Take off Value Caps
Rear Tires 30 psi

REMEDY:

**MECHANIC'S NAME & NUMBER**

CAUSE: Check Window Moter &
Lube Window Tracks

REMEDY:

**MECHANIC'S NAME & NUMBER**

CAUSE: Ordered Speaker for Left
Front Door

**MECHANIC'S NAME & NUMBER**

CAUSE:

REMEDY:

STATE INSPECTION HIGH EXPIRATION:

STICKER #

OLD MILEAGE

NEW MILEAGE

BRAKES   LF FR   RF FR   LR FR   RR FR
(CIRCLE ONE)

TIRES:   LF FR   RF FR   LR FR   RR FR
(CIRCLE ONE)

| STRAIGHT TIME (HRS.) | FLAT RATE PRICE | R.O. NO. | 8 7874 | TIME |
|----------------------|-----------------|----------|--------|------|
| .03 | .80 | OPER NO. | | OFF / ON |

FLAGS

FLAG

FLAG

FLAG

FLAG

TIRE PRESSURE
SET AT          P.S.I.

COMPONENT I.D. NO.

ENGINE

TRANS

REAR

```
------------------VEHICLE INFORMATION PLUS SUMMARY REPORT--------------------+
|                                                                            |
| 11/02/2000 12:51     PRESTON CHRYSLER PLYMOUTH BMW              PAGE  1     |
+----------------------------------------------------------------------------+
|     VIN: 2C3HE66G2YH132880   WCC: 336      Current Odometer:   9868 Miles  |
| Yr/Model: 2000 CHRYSLER 300M FOUR-DOOR SEDAN    In-Serv Date: 08/28/1999   |
|                                                                            |
+--------------------------VEHICLE SUMMARY-----------------------------------+
| BodyStyle: LHYS41                   Build Date: 08/19/1999   Hour: 23      |
|   Color 1: PEL  - Inferno Red Tinted Pearl Coat                            |
|         2: QELS - Inferno Red Tinted Pearl Coat                            |
|   Engine:  Engine - 3.5L High Output V6 24V MPI             BOOK: F        |
|   Trans:   Transmission - 4-Speed Automatic                CARLINE: L      |
|   Seller: 68662 PRESTON CHRYSLER PLYMOU         Zone: 43                   |
|       Address: 3843 YOUNGSTOWN ROAD SE                                     |
|          City: WARREN                                                      |
| State/Province: OH  Desc: OHIO                                             |
|   Postal Code: 444842895                                                   |
|       Country: USA  Desc: UNITED STATES                                    |
|         Phone: 330.369.4611                                                |
| Sale Type: L-BROKER             Last Odometer:  3621 Miles on 02/04/2000  |
|                                                                            |
+-----------------------CUSTOMER NAME AND ADDRESS---------------------------+
|                                                                            |
| **** CURRENT OWNER NAME ****                                               |
|       Title Code: 03 MISS                                                  |
|       First Name: DONNA                                                    |
|   Preferred Name:                                                          |
|   Middle Initial:                                                          |
|        Last Name: ROBERTS                                                  |
|          Address: 254 FONDERLAC ST SE                                      |
|             City: WARREN                                                   |
|   Province/State: OH OHIO                                                  |
| Postal Code:      444842157                                                |
|   Phones - Home: 3303949453            Bus:                                |
|            Fax:                                                            |
|   Language Pref: 010 ENGLISH                                               |
|          Country: USA UNITED STATES                                        |
|                                                                            |
+--------------------ORIGINAL OWNER NAME-----------------------------------+
|                                                                            |
|     First Name: DONNA                                                      |
|  Middle Initial:                                                           |
|      Last Name: ROBERTS                                                    |
|                                                                            |
+--------------------SERVICE HISTORY (LAST  24 MONTHS)----------------------+
|                                                                            |
| Repair Date  Dealer/Payee                Claim #     Transaction Type      |
| 02/04/2000  68662-PRESTON CHRYSLER PLYMOUT  788420   WARRANTY REPAIR       |
|      LOP: 08802802  Transmitter                                            |
| 02/03/2000  68662-PRESTON CHRYSLER PLYMOUT  787920   WARRANTY REPAIR       |
|      LOP: 08900103  One or all                                            |
|      LOP: 08607004  Front door-Right or left                              |
|      LOP: 08802803  Batteries                                             |
| 02/03/2000  68662-PRESTON CHRYSLER PLYMOUT  787921   RECALL REPAIR         |
|      LOP: 08857182  recall 857                                            |
| 10/29/1999  68662-PRESTON CHRYSLER PLYMOUT  759230   WARRANTY REPAIR       |
|      LOP: 08281001  Element, cigar lighter                                |
| 08/28/1999  68662-                          XJH095   MISC. TRANSACTION     |
|      LOP: NO LOP    NO LOP DESC FOUND                                     |
| 08/25/1999  68662-PRESTON CHRYSLER PLYMOUT  PREPNV   PREPARATION           |
|      LOP: 95900040  ROAD READY                                           |
|      LOP: 95900045  ROAD READY                                           |
```

```
+---------------------WARRANTY COVERAGE SUMMARY---------------------+
|WCC: 336        ------ Original ----- - Deduct --Expires-  ----- Remaining ------|
|         BASIC: 36 Mos or  36000 Miles       0 08/28/2002  21 Mos or  26132 Miles|
|    POWERTRAIN: 36 Mos or  36000 Miles       0 08/28/2002  21 Mos or  26132 Miles|
|   PERFORATION: 60 Mos or 100000 Miles       0 08/28/2004  45 Mos or  90132 Miles|
|     EMISSIONS: 36 Mos or  36000 Miles       0 08/28/2002  21 Mos or  26132 Miles|
|   ADJUSTMENTS: 36 Mos or  36000 Miles       0 08/28/2002  21 Mos or  26132 Miles|
|    AIR COND. : 36 Mos or  36000 Miles       0 08/28/2002  21 Mos or  26132 Miles|
|  EX.FED.EMIS: 96 Mos or  80000 Miles        0 08/28/2007  81 Mos or  70132 Miles|
|                                                                    |
|In-Service Odometer:                                                |
|Master Shield       : N/A          4 Miles                          |
|Veh. Restrictions   : NO RESTRICTIONS   Roadside Assistance         |
|                                        Transferable - Warranty     : YES|
|*** Above info has been adjusted in accordance to local laws ***  - Service Contract: NO|
+--------------------CURRENT VEHICLE TRANSFER INFORMATION--------------------+
|Restrictions: NO RESTRICTIONS                                       |
|          WARRANTY ODOMETER LEFT: 72.588 %    TIME LEFT: 60.492 %   |
|WCC                                                                 |
|336      MODEL YRS   BASIC    POWERTRAIN   DED  RUST PROTECTION      |
|         1995-96     3/36     3/36          0       7/100           |
|          1997       3/36     3/36          0       5/100           |
|         WARRANTY COVERAGE GOES WITH THE VEHICLE. INFORM DAIMLER-    |
|         CHRYSLER OF ANY SUBSEQUENT OWNER'S NAME AND ADDRESS CHANGES USING|
|         'VEHICLE OWNERSHIP INFO UPDATE/TRANSFER' ON THE VIP UPDATE MENU.|
|NO SERVICE CONTRACTS FOR THIS VEHICLE                               |
|                                                                    |
|Use 'VEHICLE OWNERSHIP INFO UPDATE/TRANSFER' on the VIP update menu to xfer.|
+--------------------------SERVICE CONTRACT--------------------------+
|   NO SERVICE CONTRACTS FOR THIS VEHICLE                            |
+--------------------------RECALL INFORMATION-----------------------+
|Recall                                                              |
|Number   Description                     Launch       Repair        |
|         -------INCOMPLETE RECALLS--------  Date        Date         |
|   ** NO INCOMPLETE RECALLS **                                      |
|                                                                    |
|--------------COMPLETE RECALLS----------------                      |
|857       INCORRECT VTA,OTIS,ACT OPERATION                          |
+                                          01/24/2000   02/03/2000   |
|          E N D   O F   R E P O R T-------------------------------+
```

# PRESTON
## Auto Mall
### Nobody Sells for Less

**CHRYSLER-PLYMOUTH-BMW-JEEP**
3843 YOUNGSTOWN RD/WARREN, OHIO 44484
Phone (330) 369-4611
(330) 743-5431

CUSTOMER'S
CONTACT _Stokeen Berry_

NAME _Donna Roberts_

ADDRESS _254 Fonderlac SE_

CITY/STATE _Warren OH_

ZIP _44424_

| WORK ☐  OR DAYTIME ☐  PHONE | EVENING ☐  OR HOME ☐  PHONE | REPAIR ORDER |
|---|---|---|
| ( ) | ( ) | 87874 |
| ORDER DATE / / | ESTIMATED ARRIVAL / / | URGENCY DESCRIPTION |
| VEHICLE ID NUMBER | | |

| QTY | PART NUMBER | DESCRIPTION | PRODUCTION DATE / / | COLOR | TRIM |
|---|---|---|---|---|---|
| | | | | | NOTES |
| 1 | 4760374 | Speaker | | | |

| 1ST NOTIFICATION DATE | BY: | 2ND NOTIFICATION DATE: | BY: | DATE CARD MAILED | BY: |
|---|---|---|---|---|---|

WHITE - CUSTOMER COPY    CANARY - ORIGINATING DEPT. COPY    PINK - PARTS MONITORING
GOLD - ARRIVAL NOTICE    TAG - CUSTOMER NOTIFICATION

FORM RL-117H (12/84)                                              Reynolds and Reynolds    ORDER TOLL FREE: 1-800-544-0996    FAX 1-800-531-9985

20529                       6w788420w        **PRESTON AUTO MALL**
                                                 CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
                                    ACCOUNTING            3843 YOUNGSTOWN RD.
DONNA ROBERTS                                              WARREN, OHIO 44484
DONNA ROBERTS                                                (330) 369-4611
254 FONDERLAC SE
WARREN, OH 44484                    PAGE 1
HOME: 330-609-7812 BUS:

                              SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 3621/3622 | |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | WAIT 04FEB00 | | 51.00 | CASH | 18FEB2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: STK:2C0144 |
|---|---|---|
| 16:38 04FEB00 | 16:53 18FEB00 | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|

A CUST. STATES 1 REMOTE INOP.,
CAUSE: .
    08802802 TRANSMITTER, KEYLESS ENTRY-Replace (C)
        2059 TURNER, BRIAN LIC#: 5449
              WCP4      0.20    210    1078                    10.78    10.78
    1 4602268AB
    TRANSMTR-KEYLESS ENTRY      1775   2485    0   26.75   24.85   24.85
    FC: 58
    PART#: 4602268AB
    COUNT:
    CLAIM TYPE:
    AUTH CODE:
    5449

                      1775     2485 TPARTS
                      210      1078 TLABOR
                          "THANK YOU"
                  THE QUALITY PARTS YOU NEED
            THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
                          ALWAYS AT
                    PRESTON AUTO MALL INC.
                      SERVICE HOURS
            MON THRU FRI 7:30 TO 6:00   SAT 8:00 TO 1:00

ACCOUNT   SALE    COST     CONTROL    ACCOUNT   SALE    COST     CONTROL
46200     1078    210                 48000     2485    1775
26300     3563    *******

    COST, SALE, & COMP TOTALS    1985    3563    0

| | DESCRIPTION | TOTALS |
|---|---|---|
| METHOD OF PAYMENT | LABOR AMOUNT | 0.00 |
| | PARTS AMOUNT | 0.00 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| | MISC. CHARGES | 0.00 |
| CREDIT CARD ☐ | TOTAL CHARGES | 0.00 |
| CHECK ☐ NO. | LESS ADJ / DIS | 0.00 |
| | SALES TAX | 0.00 |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | 0.00 |

                          FILE COPY

78842
TECHNICIAN COPY
WORKORDER
PAGE 1

**PRESTON**
*Auto Mall*

CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD. WARREN, OHIO 44484
(330) 369-4611

CUSTOMER #:20529
DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME:330-609-7812 BUS:

SERVICE ADVISOR: 2026 RICKER, BARRY

| COLOR | YEAR | MAKE/MODEL | | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|-------|------|------------|--|-----|---------|----------------|-----|
| PEL_INTER14 00 | CHRYSLER 300M | | 2C3HE66G2YH132380 | | 3621/ 3622 | |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|----------|-----------|-----------|----------|--------|------|---------|-----------|
| 26AUG1999 | | | ** WAITER ** | | 51.00 | CASH | |

| R.O. OPENED | READY | OPTIONS: STK:2C0144 |
|-------------|-------|---------------------|
| 04FEB2000 16:38 | | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

LINE OF CODE   TECH TYPE  DESCRIPTIONS/INSTRUCTIONS
# A          WCP   CUST. STATES 1 REMOTE INOP.,

#059  Tested  Remote  No Good, Replace
Remote / Reprogram

FC 58

Parts Returned

Name

Date  02-04-00

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, expressed or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality, or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

**AUTHORIZATION FOR REPAIRS**

I hereby authorize the repair work herein set forth to be done along with the necessary materials and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership is not responsible for damages from freezing due to lack of antifreeze.

PRELIMINARY ESTIMATE  $ _____

AUTHORIZED BY  X

| | DATE | TIME | BY |
|--|------|------|-----|
| REVISED ESTIMATE (1) | | | |
| REVISED ESTIMATE (2) | | | |
| REVISED ESTIMATE (3) | | | |

I HEREBY ACKNOWLEDGE THAT I/WAS NOTIFIED OF APPROVAL
OPTIONS ABOVE REVISED ESTIMATES.

X

Tested And found 1 Remote to
Not Re PROGRAM Had to Replace
Remote.

A

B

C

D

MECHANIC'S NAME & NUMBER

PARTS

FLAG

FLAG

FLAG

FLAG

FLAG

| STRAIGHT TIME (HRS.) | FLAT RATE PRICE | R. O. NO 78842 |
|---|---|---|
| 55 | 0 | |

TIME    OFF    ON

VEH. DEL. ☐ RENTAL ☐

I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in part shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto.

CUSTOMER'S SIGNATURE

PAYMENT METHOD | AUTHORIZED BY | CUSTOMER P.O. NO. | STOCK NO. | SERVICE ADVISOR

PROM | DELY | MI | EXP

APPOINTMENT ☐ CALL WHEN READY ☐ SAVE PARTS ☐ PROMO | SOLD BY | VEH. TYPE

MFG. WARR. ☐ EXT. WARR. ☐ IN SVC. DATE

RES | BUS | BILL TO | OPERATOR | CONTACT | INS. CO. | POLICY NO. | EXP.

SHOW LINE CODE (A-E) RELATING ALL PARTS TO F.C.

| COST | QTY | PART NO. | DESCRIPTION | SALE |
|---|---|---|---|---|
| [redacted] | | | | |

| CC | OPERATION | UNITS | FC | CC | INSTRUCTIONS | LABOR |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | 27.50 |
| | | | | | Thank you | |
| | | | | | Bill Roberts | 52.75 |

ENTERED MAY 10 2000

PAID MAY - 4 2000

AUTHORIZATION CODE

| SPEC. ORDER PARTS DATE | SPEC. ORD. PARTS ORDER NO. | ORDERED BY |
|---|---|---|
| | | |

GALS. GAS @

QTS. OIL @

LBS. GREASE @

**YOU HAVE THE RIGHT TO AN ESTIMATE OF THE EXPECTED COST OF REPAIRS OR SERVICES.**

INITIAL YOUR CHOICE

WRITTEN ESTIMATE | ORAL ESTIMATE | I DO NOT REQUEST AN ESTIMATE

In the event that you, the customer, authorize commencement but do not authorize completion of a repair or service, a charge will be imposed for disassembly, or partially completed work. Such charge will be directly related to the actual amount of labor or parts involved in the inspection, repair or service.

| | PARTS | LABOR | TOTAL |
|---|---|---|---|
| ORIGINAL ESTIMATE | | | |
| REVISED ESTIMATE | | | |
| REV. EST. AUTH. BY | | DATE | |
| EMPLOYEE REC. AUTH. | | TIME | |

DISCLAIMER OF WARRANTIES

The seller, hereby expressly disclaims all warranties, either expressed or implied, including any implied warranty of merchantability or fitness for a particular purpose, and neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.

PRESTON Nobody Sells for Less

**PRESTON AUTO MALL**
(330) 369-4611
3843 Youngstown Road
WARREN, OHIO 44484

FLAT RATE HOUR $ PER. HR. | ACCESS CODE

BILL TO CUSTOMER NO. | R.O. CROSS REF.

STATE INSPECTION INFORMATION

TIRES
LF
RF
LR
RR

WHEELS PULLED
LF
RF
LR
RR

EMP NO

STATE INS. REPAIRS

STICKER #

A] COMPLAINT -
CAUSE -
CORRECTION -

B] COMPLAINT -
CAUSE -
CORRECTION -

C] COMPLAINT -
CAUSE -
CORRECTION -

D] COMPLAINT -
CAUSE -
CORRECTION -

E] COMPLAINT -
CAUSE -
CORRECTION -

OLD MILEAGE

MECHANICS FINDINGS AND REMARKS

DONE BY TODD

SIGNATURE

WPR

TIME CLOCK
ON   OFF

FLAG

FLAG



20529                    6w816090w          **PRESTON AUTO MALL**
                                            CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
DONNA ROBERTS                ACCOUNTING              3843 YOUNGSTOWN RD.
DONNA ROBERTS                                          WARREN, OHIO 44484
254 FONDERLAC SE                                         (330) 369-4611
WARREN, OH 44484                 PAGE 1
HOME: 330-609-7812 BUS:

SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 6488/6488 | T1402 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 02MAY00 | | 58.00 | CASH | 04MAY2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: STK:2C0144 |
|---|---|---|
| 10:24 02MAY00 | 12:22 02MAY00 | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

```
LINE OPCODE TECH TYPE A/HRS S/HRS    COST    SALE  COMP    LIST      NET     TOTAL
A LUBE, OIL AND FILTER
    110 LUBE, OIL AND FILTER
        2008 LOUGH, RODNEY LIC#: 6247
                CCP         0.30    450     950                      9.50      9.50
    1 5281090 FILTER-ENGINE
                OIL          390     729     0    7.29     7.29      7.29
        6 OIL VALVOLINE OIL         540     810     0    1.35     1.35      8.10
B TIRE ROTATION
    F6-M TIRE ROTATION
        2008 LOUGH, RODNEY LIC#: 6247
                CCP         0.40    600    1595                     15.95     15.95
SHOP MATERIALS                        0     150                                1.50
```

"THANK YOU"
THE QUALITY PARTS YOU NEED
THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
ALWAYS AT
PRESTON AUTO MALL INC.
SERVICE HOURS
MON THRU FRI 7:30 TO 6:00    SAT 8:00 TO 1:00

```
ACCOUNT    SALE    COST    CONTROL    ACCOUNT    SALE    COST      CONTROL
46000      2545    1050               46700      729     390
49100       810     540               6104       150       0
32400       233       0               22500      3973    *******    81609
99100       494    *******
```

*Pd. BC*
*Ck# 2151*

COST, SALE, & COMP TOTALS    1980    4234    0

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | 25.45 |
| | PARTS AMOUNT | 15.39 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| | MISC. CHARGES | 1.50 |
| CREDIT CARD ☐ | TOTAL CHARGES | 42.34 |
| | LESS ADJ / DIS | 4.94 |
| CHECK ☐ NO. — | SALES TAX | 2.33 |
| | PLEASE PAY | |
| OTHER ☐ | THIS AMOUNT | 39.73 |

FILE COPY              **P A I D** MAY - 4 2000

81609
TECHNICIAN COPY
WORKORDEF

PAGE 1

## PRESTON
*Auto Mall*

CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3845 YOUNGSTOWN RD, WARREN, OHIO 44484
(330) 369-4611

SERVICE ADVISOR: 2026 RICKER, BARRY

| TAG | YEAR | MAKE MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|---|---|---|---|---|---|---|

| DEL | DATE | PROD DATE | WARR EXP | PROMISED | PO NO | RATE | PAYMENT | INV DATE |
|---|---|---|---|---|---|---|---|---|

OPENED          READY          OPTIONS:
ENG:3.3 Liter 24V SOHC Alum Blk

# 1     LUBE, OIL AND FILTER

# 2     TIRE ROTATION

*(handwritten)*
Pd. BC
Ck# 2151
$39.73.

EXCLUSION OF WARRANTIES

PRELIMINARY ESTIMATE

AUTHORIZED BY

| | DATE | TIME | BY |
|---|---|---|---|
| REVISED ESTIMATE (1) | | | |
| REVISED ESTIMATE (2) | Bruce Torr By | 494 | |
| REVISED ESTIMATE (3) | | | |

AUTHORIZATION FOR REPAIRS

I HEREBY ACKNOWLEDGE THAT I WAS
OF THE ABOVE REVISED ESTIMATES

*(handwritten)* PAID MAY - 4 2000

DiO LUBE O.L AFLTER Service

DiO ROTATE Tires

| STRAIGHT TIME (HRS) | FLAT RATE PRICE | R.O NO | TIME | OFF |
|---|---|---|---|---|
| | | DEPT NO / OPER NO | | ON |
| 0 7 | 0 | 81609 | | 5 |
| | | 008 | | |



20529        6w787920w

**PRESTON AUTO MALL**
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD.
WARREN, OHIO 44484
(330) 369-4611

ACCOUNTING

DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME: 330-609-7812 BUS:

PAGE 3

SERVICE ADVISOR: 2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 3619/3620 | T466 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 04FEB00 | | 51.00 | CASH | 16FEB2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS: STK:2C0144 |
|---|---|---|
| 10:18 03FEB00 | 16:38 16FEB00 | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

LINE OPCODE TECH TYPE A/HRS S/HRS    COST    SALE  COMP   LIST    NET    TOTAL

"THANK YOU"
THE QUALITY PARTS YOU NEED
THE OUTSTANDING CUSTOMER SERVICE YOU EXPECT
ALWAYS AT
PRESTON AUTO MALL INC.
SERVICE HOURS
MON THRU FRI 7:30 TO 6:00   SAT 8:00 TO 1:00

| ACCOUNT | SALE | COST | CONTROL | ACCOUNT | SALE | COST | CONTROL |
|---|---|---|---|---|---|---|---|
| 46000 | 950 | 315 | | 46700 | 729 | 390 | |
| 49100 | 675 | 450 | | 46200 | 5929 | 1155 | |
| 48000 | 994 | 710 | | 6104 | 95 | 0 | |
| 32400 | 134 | 0 | | 26300 | 6923 | ******* | |
| 22500 | 2224 | ******* | 78792 | 99100 | 359 | ******* | |

COST, SALE, & COMP TOTALS    3020  9372    0

| | DESCRIPTION | TOTALS |
|---|---|---|
| METHOD OF PAYMENT | LABOR AMOUNT | 9.50 |
| | PARTS AMOUNT | 14.04 |
| | GAS, OIL, LUBE | 0.00 |
| CASH ☐ | SUBLET AMOUNT | 0.00 |
| | MISC. CHARGES | 0.95 |
| CREDIT CARD ☐ | TOTAL CHARGES | 24.49 |
| | LESS ADJ / DIS | 3.59 |
| CHECK ☐ NO. | SALES TAX | |
| | | |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | 22.24 |

FILE COPY

20529          6w787920w

**PRESTON AUTO MALL**
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3843 YOUNGSTOWN RD.
WARREN, OHIO 44484
(330) 369-4611

ACCOUNTING

DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME: 330-609-7812 BUS:

PAGE 2

SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | | 2C3HE66G2YH132880 | | 3619/3620 | T466 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 04FEB00 | | 51.00 | CASH | 16FEB2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS:   STK:2C0144 |
|---|---|---|
| 10:18 03FEB00 | 16:38 16FEB00 | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | TPARTS | | | |
| | | | | | | 210 | 1078 | TLABOR | | | |

E CUST. STATES KEYLESS REMOTE INOP. (CUST. SUPPLIED ONLY 1 REMOTE)
CAUSE: .

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08802803 BATTERIES, KEYLESS ENTRY-Replace (C) | | | | | | | | | | |
| | 2059 TURNER, BRIAN LIC#: 5449 | | | | | | | | | | |
| | WCP4 | | | 0.20 | | 210 | 1078 | | | 10.78 | 10.78 |
| | 1 83504802 | | | | | | | | | | |
| | BATTERY-TRANSMITTER | | | | | 640 | 896 | 0 | 10.75 | 8.96 | 8.96 |
| | FC: | | | | | | | | | | |
| | PART#: 83504802 | | | | | | | | | | |
| | COUNT: | | | | | | | | | | |
| | CLAIM TYPE: | | | | | | | | | | |
| | AUTH CODE: | | | | | | | | | | |
| | 5449 | | | | | | | | | | |
| | | | | | | 640 | 896 | TPARTS | | | |
| | | | | | | 210 | 1078 | TLABOR | | | |

H** RECALL 857 INCORRECT VTA, OTIS, ACT OPERATION
CAUSE: .

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08857182 REPROGRAM POWERTRAIN CONTROL MODULE | | | | | | | | | | |
| | 2059 TURNER, BRIAN LIC#: 5449 | | | | | | | | | | |
| | WCP4 | | | 0.50 | | 525 | 2695 | | | 26.95 | 26.95 |
| | FC: PART#: COUNT: | | | | | | | | | | |
| | CLAIM TYPE: | | | | | | | | | | |
| | AUTH CODE: | | | | | | | | | | |
| | 5449 | | | | | | | | | | |
| | | | | | | 0 | 0 | TPARTS | | | |
| | | | | | | 525 | 2695 | TLABOR | | | |
| SHOP MATERIALS | | | | | | 0 | 95 | | | | 0.95 |

| METHOD OF PAYMENT | DESCRIPTION | TOTALS |
|---|---|---|
| | LABOR AMOUNT | |
| | PARTS AMOUNT | |
| | GAS, OIL, LUBE | |
| CASH ☐ | SUBLET AMOUNT | |
| | MISC. CHARGES | |
| CREDIT CARD ☐ | TOTAL CHARGES | |
| CHECK ☐ NO. ____ | LESS ADJ / DIS | |
| | SALES TAX | |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | |

FILE COPY

20529        6w787920w      **PRESTON AUTO MALL**
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW

DONNA ROBERTS           ACCOUNTING    3843 YOUNGSTOWN RD.
DONNA ROBERTS                       WARREN, OHIO 44484
254 FONDERLAC SE                        (330) 369-4611
WARREN, OH 44484         PAGE 1
HOME: 330-609-7812 BUS:

SERVICE ADVISOR:  2026 BARRY RICKER

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/ OUT | TAG |
|---|---|---|---|---|---|---|
| PEL INFERN | 00 | CHRYSLER 300M | 2C3HE66G2YH132880 | | 3619/3620 | T466 |

| IN SERVICE DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 28AUG1999 | | | 16:00 04FEB00 | | 51.00 | CASH | 16FEB2000 |

| DATE OF REPAIR | CUSTOMER NOTIFIED DATE | OPTIONS:  STK:2C0144 |
|---|---|---|
| 10:18 03FEB00 | 16:38 16FEB00 | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A LUBE, OIL AND FILTER | | | | | | | | | | | |
|   110 LUBE, OIL AND FILTER | | | | | | | | | | | |
|     2059 TURNER, BRIAN LIC#: 5449 | | | | | | | | | | | |
|       CCP | | | | 0.30 | | 315 | 950 | | | 9.50 | 9.50 |
|   1 5281090 FILTER-ENGINE | | | | | | | | | | | |
|     OIL | | | | | | 390 | 729 | 0 | 7.29 | 7.29 | 7.29 |
|     5 OIL VALVOLINE OIL | | | | | | 450 | 675 | 0 | 1.35 | 1.35 | 6.75 |
| B TIRE ROTATION | | | | | | | | | | | |
|   SEE NOT NEEDED AT THIS TIME | | | | | | | | | | | |
|     9999 SUBLET LIC#: 9999 | | | | | | | | | | | |
|       CCP | | | | 0.00 | | 0 | 0 | | | 0.00 | 0.00 |
| C CUST. STATES CIGARETTE LIGHTER INOP. | | | | | | | | | | | |
| CAUSE: . | | | | | | | | | | | |
|   08900103 FUSES-Test and replace (D) | | | | | | | | | | | |
|     2059 TURNER, BRIAN LIC#: 5449 | | | | | | | | | | | |
|       WCP4 | | | | 0.20 | | 210 | 1078 | | | 10.78 | 10.78 |
|   1 000ATM15 FUSE | | | | | | 70 | 98 | 0 | 1.20 | 0.98 | 0.98 |
|     FC: 14 | | | | | | | | | | | |
|     PART#: 000ATM15 | | | | | | | | | | | |
|     COUNT: | | | | | | | | | | | |
|     CLAIM TYPE: | | | | | | | | | | | |
|     AUTH CODE: | | | | | | | | | | | |
|     5449 | | | | | | | | | | | |
| | | | | | | 70 | 98 | TPARTS | | | |
| | | | | | | 210 | 1078 | TLABOR | | | |
| D CUST. STATES DR. DOOR SPEAKER LOOSE | | | | | | | | | | | |
| CAUSE: . | | | | | | | | | | | |
|   08607004 ADJUST AND SECURE DR. DOOR SPEAKER | | | | | | | | | | | |
|     2059 TURNER, BRIAN LIC#: 5449 | | | | | | | | | | | |
|       WCP4 | | | | 0.20 | | 210 | 1078 | | | 10.78 | 10.78 |
|     FC: 67 PART#: COUNT: | | | | | | | | | | | |
|     CLAIM TYPE: | | | | | | | | | | | |
|     AUTH CODE: | | | | | | | | | | | |
|     5449 | | | | | | | | | | | |

| | DESCRIPTION | TOTALS |
|---|---|---|
| **METHOD OF PAYMENT** | LABOR AMOUNT | |
| | PARTS AMOUNT | |
| | GAS, OIL, LUBE | |
| CASH ☐ | SUBLET AMOUNT | |
| | MISC. CHARGES | |
| CREDIT CARD ☐ | TOTAL CHARGES | |
| | LESS ADJ / DIS | |
| CHECK ☐ NO. — | SALES TAX | |
| OTHER ☐ | PLEASE PAY THIS AMOUNT | |

Jackson Apx. Vol. 25
Page 57

FILE COPY

78792

CUSTOMER #:20529
DONNA ROBERTS
DONNA ROBERTS
254 FONDERLAC SE
WARREN, OH 44484
HOME:330-609-7612 BUS:

TECHNICIAN COPY
WORKORDER

PAGE 1

# PRESTON
## Auto Mall
CHRYSLER PLYMOUTH JEEP EAGLE DODGE BMW
3643 YOUNGSTOWN RD, WARREN, OHIO 44484
(330) 369-4611

SERVICE ADVISOR: 2026 RICKER, BARRY

| COLOR | YEAR | MAKE MODEL | VIN | LICENSE | MILEAGE IN OUT | TAG |
|-------|------|-----------|-----|---------|----------------|-----|
| DEL_INTERI 00 | CHRYSLER 300M | 2C3HE66G2YH132660 | | | 3619/ 3630 | T466 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|----------|-----------|-----------|----------|--------|------|---------|-----------|
| 25AUG1999 | | | 16:00 04FEB00 | | 51.00 | CASH | |

| R.O. OPENED | READY | OPTIONS: STK:2C0144 |
|-------------|-------|---------------------|
| 03FEB2000 10:16 | | ENG:3.5_Liter_24V_SOHC_Alum_Blk |

LINE OP CODE  TECH TYPE  DESCRIPTIONS/INSTRUCTIONS

# A  110                    1FREE LUBE, OIL AND FILTER

3 D.d preform LOF

# B  F6-M            CCP    TIRE ROTATION

did not need

# C              WCP    CUST. STATES CIGARETTE LIGHTER INOP. (+history)

0.2 Ⓦ  Tested & found fuse to be Bad  08900103

FC 14

# D              WCP    CUST. STATES DR. DOOR SPEAKER LOOSE

0.8 Ⓦ  Adjust rear speaker  Pd. BC

08607004

FC 67  Ck# 2035

22.24

PRELIMINARY ESTIMATE $

## EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer include but are not limited to any warrantee that such parts and/or accessories are of merchantable quality, that they will supply any vehicle in any of its systems to perform with reasonable safety, efficiency, or comfort.

## AUTHORIZATION FOR REPAIRS

I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership is not responsible for damages from freezing due to lack of antifreeze.

| AUTHORIZED BY  X | | | |
|------------------|------|------|------|
| REVISED ESTIMATE (1) | DATE | TIME | BY |
| REVISED ESTIMATE (2) | | | |
| REVISED ESTIMATE (3) | | | |

I HEREBY ACKNOWLEDGE THAT I WAS NOTIFIED AND GAVE MY APPROVAL
OF THE ABOVE REVISED ESTIMATES

PAID FEB - 4 2000